B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Campisi Construction Inc._
               Debtor

Case No. _14-12458 JKF_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _May._

Date filed: _6/9/14_

Line of Business: _Construction_

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Anthony Campisi_
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☒ Qtrly |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?   ☐ ☒

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?   ☒ ☐ *Cancel 6/13*

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?   ☐ ☒ *Due to Bankruptcy*

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?   ☐ ☒

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☐ ☒

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?   ☒ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

*All Tax Returns Filed e'Audit being calculated*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ *58,377⁶²*

#### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month   $ *3,958¹⁵*

Cash on Hand at End of Month   $ *10,302⁵⁵*

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL**   $ *0*

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ *46,009⁵¹*

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*   $ *58,377⁶²*

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*   $ *46,009⁵¹*

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH**   $ *12,368¹⁶*

12:50 PM

06/09/14

Cash Basis

# Campisi Construction Inc.
## Profit & Loss
### May 1 - 30, 2014

|  | May 1 - 30, 14 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 42500 · Contract Income | 56,656.44 |
| 42600 · Maintenance Income | 1,721.23 |
| **Total Income** | 58,377.67 |
| **Cost of Goods Sold** | |
| 50700 · Dumpster Rental/Sanitation | 3,721.85 |
| 50800 · Equipment Rental for Jobs | 43.04 |
| 50950 · Equipment Repairs | 963.54 |
| 51100 · Equipment Transport | 341.20 |
| 51400 · Job Materials Purchased | 6,305.42 |
| 51600 · Hauling Expense | 2,365.00 |
| 53600 · Subcontractors Expense | 5,000.00 |
| **Total COGS** | 18,740.05 |
| **Gross Profit** | 39,637.62 |
| **Expense** | |
| 60100 · Auto and Truck Expenses | |
| 60140 · EZPass/Parking | 32.00 |
| 60150 · Fuel | 1,418.23 |
| 60180 · Truck Repairs | 280.84 |
| **Total 60100 · Auto and Truck Expenses** | 1,731.07 |
| 60400 · Bank Service Charges | 17.85 |
| 63300 · Insurance Expense | |
| 63320 · General Liability | -1,699.50 |
| **Total 63300 · Insurance Expense** | -1,699.50 |
| 64900 · Office Supplies | 66.50 |
| 66000 · Payroll Expenses | |
| 66100 · Officer Compensation | 5,000.00 |
| 66105 · Salary-Excavation | 7,500.00 |
| 66110 · Office Salary | 2,160.00 |
| 66125 · Payroll-Laborer | 5,516.25 |
| **Total 66000 · Payroll Expenses** | 20,176.25 |
| 66600 · Postage Expense | 36.07 |
| 66700 · Professional Fees | |
| 66710 · Legal Fees | 5,144.40 |
| **Total 66700 · Professional Fees** | 5,144.40 |
| 68100 · Telephone Expense | 562.44 |
| 68600 · Utilitles | 1,234.38 |
| **Total Expense** | 27,269.46 |
| **Net Ordinary Income** | 12,368.16 |
| **Net Income** | **12,368.16** |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | Trans0515 | 5/15/2014 | Anthony G. Campisi | | 10000 · Wells Fargo (DIP) .... | | |
| | | | | | 66100 · Officer Compensation | -5,000.00 | 5,000.00 |
| | | | | | 24050 · IRS-FWT | 10.50 | -10.50 |
| | | | | | 24100 · IRS-FICA | 382.50 | -382.50 |
| | | | | | 24300 · PA Withholding | 153.50 | -153.50 |
| | | | | | 24250 · EE-SUTA | 3.50 | -3.50 |
| | | | | | 24400 · Local Withholding | 50.00 | -50.00 |
| TOTAL | | | | | | -4,400.00 | 4,400.00 |
| Check | 1501 | 5/1/2014 | Angela Reber | | 10000 · Wells Fargo (DIP) ... | | |
| | | | | | 66110 · Office Salary | -480.00 | 480.00 |
| | | | | | 24050 · IRS-FWT | 18.20 | -18.20 |
| | | | | | 24100 · IRS-FICA | 36.72 | -36.72 |
| | | | | | 24300 · PA Withholding | 14.74 | -14.74 |
| | | | | | 24250 · EE-SUTA | 0.34 | -0.34 |
| | | | | | 24400 · Local Withholding | 4.80 | -4.80 |
| | | | | | 66600 · Postage Expense | -15.89 | 15.89 |
| TOTAL | | | | | | -421.09 | 421.09 |
| Check | 1502 | 5/6/2014 | GA Peak | Lukoil North America:Lukoil #69239 | 50700 · Dumpster Rental/Sa.... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | 1503 | 5/2/2014 | John J Ludlow | | 10000 · Wells Fargo (DIP) ... | | |
| | | | | | 66105 · Salary-Excavation | -1,500.00 | 1,500.00 |
| | | | | | 24050 · IRS-FWT | 277.50 | -277.50 |
| | | | | | 24100 · IRS-FICA | 114.75 | -114.75 |
| | | | | | 24300 · PA Withholding | 46.05 | -46.05 |
| | | | | | 24250 · EE-SUTA | 1.05 | -1.05 |
| | | | | | 24400 · Local Withholding | 15.00 | -15.00 |
| TOTAL | | | | | | -1,045.65 | 1,045.65 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 1504 | 5/1/2014 | Miguel Santiago | | 10000 · Wells Fargo (DIP) … | | -537.85 |
| | | | | | 66125 · Payroll-Laborer | -656.25 | 656.25 |
| | | | | | 24050 · IRS-FWT | -21.84 | -21.84 |
| | | | | | 24100 · IRS-FICA | -50.20 | -50.20 |
| | | | | | 24300 · PA Withholding | -20.15 | -20.15 |
| | | | | | 24250 · EE-SUTA | -0.46 | -0.46 |
| | | | | | 24400 · Local Withholding | 25.75 | -25.75 |
| TOTAL | | | | | | -537.85 | 537.85 |
| Check | 1505 | 5/2/2014 | Joseph Craig | | 10000 · Wells Fargo (DIP) … | | -504.25 |
| | | | | | 66125 · Payroll-Laborer | -656.25 | 656.25 |
| | | | | | 24050 · IRS-FWT | 74.63 | -74.63 |
| | | | | | 24100 · IRS-FICA | 50.20 | -50.20 |
| | | | | | 24300 · PA Withholding | 20.15 | -20.15 |
| | | | | | 24250 · EE-SUTA | 0.46 | -0.46 |
| | | | | | 24400 · Local Withholding | 6.56 | -6.56 |
| TOTAL | | | | | | -504.25 | 504.25 |
| Check | 1506 | 5/6/2014 | FNJ Hauling | Lukoil North America:Lukoil #69239 | 50700 · Dumpster Rental/Sa… | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 1507 | 5/8/2014 | Angela Reber | | 10000 · Wells Fargo (DIP) … | | -310.00 |
| | | | | | 66110 · Office Salary | -360.00 | 360.00 |
| | | | | | 24050 · IRS-FWT | 7.56 | -7.56 |
| | | | | | 24100 · IRS-FICA | 27.54 | -27.54 |
| | | | | | 24300 · PA Withholding | 11.05 | -11.05 |
| | | | | | 24250 · EE-SUTA | 0.25 | -0.25 |
| | | | | | 24400 · Local Withholding | 3.60 | -3.60 |
| TOTAL | | | | | | -310.00 | 310.00 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1508 | 5/8/2014 | Miguel Santiago | | 10000 · Wells Fargo (DIP) ... | | **-464.75** |
| | | | | | 66125 · Payroll-Laborer | -588.75 | 588.75 |
| | | | | | 24050 · IRS-FWT | 37.38 | -37.38 |
| | | | | | 24100 · IRS-FICA | 45.04 | -45.04 |
| | | | | | 24300 · PA Withholding | 18.07 | -18.07 |
| | | | | | 24250 · EE-SUTA | 0.41 | -0.41 |
| | | | | | 24400 · Local Withholding | 23.10 | -23.10 |
| TOTAL | | | | | | -464.75 | 464.75 |
| Check | 1509 | 5/8/2014 | Joseph Craig | | 10000 · Wells Fargo (DIP) ... | | **-560.36** |
| | | | | | 66125 · Payroll-Laborer | -738.75 | 738.75 |
| | | | | | 24050 · IRS-FWT | 91.29 | -91.29 |
| | | | | | 24100 · IRS-FICA | 56.51 | -56.51 |
| | | | | | 24300 · PA Withholding | 22.68 | -22.68 |
| | | | | | 24250 · EE-SUTA | 0.52 | -0.52 |
| | | | | | 24400 · Local Withholding | 7.39 | -7.39 |
| TOTAL | | | | | | -560.36 | 560.36 |
| Check | 1510 | 5/8/2014 | John J Ludlow | | 10000 · Wells Fargo (DIP) ... | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 1511 | 5/14/2014 | Telford Recycling & Materials LLC | | 10000 · Wells Fargo (DIP) ... | | **-4,365.00** |
| | | | | | 50700 · Dumpster Rental/Sa... | -270.00 | 270.00 |
| | | | | | 50700 · Dumpster Rental/Sa... | -160.00 | 160.00 |
| | | | | | 51400 · Job Materials Purch... | -2,915.00 | 2,915.00 |
| | | | | | 51600 · Hauling Expense | -1,020.00 | 1,020.00 |
| TOTAL | | | | | | -4,365.00 | 4,365.00 |
| Bill Pmt -C... | 1512 | 5/13/2014 | ECI, LLC | | 10000 · Wells Fargo (DIP) ... | | **-5,000.00** |
| Bill | | 4/25/2014 | | Lukoil North America:Lukoil #69239 | 53600 · Subcontractors Exp... | -5,000.00 | 5,000.00 |
| | | | | Lukoil North America:Lukoil #69239 | | | |
| | | | | Lukoil North America:Lukoil #69239 | | | |
| | | | | Lukoil North America:Lukoil #69239 | | | |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Bill Pmt -C... | 1513 | 5/13/2014 | Dimitri Karapelou, LLC | | 10000 · Wells Fargo (DIP) ... | | **-5,000.00** |
| Bill | May Pymt | 4/25/2014 | | | 66710 · Legal Fees | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 1514 | 5/13/2014 | FNJ Hauling | | 10000 · Wells Fargo (DIP) ... | | -500.00 |
| | | | Lukoil North America:Lukoil #69239 | 50700 · Dumpster Rental/Sa... | | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 1515 | 5/19/2014 | Telford Recycling & Materials LLC | | 10000 · Wells Fargo (DIP) ... | | -3,369.60 |
| | | | Lukoil North America:Lukoil #69239 | 51400 · Job Materials Purch... | | -2,024.60 | 2,024.60 |
| | | | Lukoil North America:Lukoil #69239 | 51600 · Hauling Expense | | -1,345.00 | 1,345.00 |
| TOTAL | | | | | | -3,369.60 | 3,369.60 |
| Check | 1516 | 5/14/2014 | Dunne's Towing | | 10000 · Wells Fargo (DIP) ... | | -375.00 |
| | | | Lukoil North America:Lukoil #69245 | 51100 · Equipment Transport | | -375.00 | 375.00 |
| TOTAL | | | | | | -375.00 | 375.00 |
| Check | 1517 | 5/14/2014 | Angela Reber | | 10000 · Wells Fargo (DIP) ... | | -405.20 |
| | | | | 66110 · Office Salary | | -480.00 | 480.00 |
| | | | | 24050 · IRS-FWT | | 18.20 | -18.20 |
| | | | | 24100 · IRS-FICA | | 36.72 | -36.72 |
| | | | | 24300 · PA Withholding | | 14.74 | -14.74 |
| | | | | 24250 · EE-SUTA | | 0.34 | -0.34 |
| | | | | 24400 · Local Withholding | | 4.80 | -4.80 |
| TOTAL | | | | | | -405.20 | 405.20 |
| Check | 1518 | 5/14/2014 | John J Ludlow | | 10000 · Wells Fargo (DIP) ... | | -2,103.30 |
| | | | | 66105 · Salary-Excavation | | -3,000.00 | 3,000.00 |
| | | | | 24050 · IRS-FWT | | 555.00 | -555.00 |
| | | | | 24100 · IRS-FICA | | 229.50 | -229.50 |
| | | | | 24300 · PA Withholding | | 92.10 | -92.10 |
| | | | | 24250 · EE-SUTA | | 2.10 | -2.10 |
| | | | | 24400 · Local Withholding | | 30.00 | -30.00 |
| | | | | 60400 · Bank Service Charg... | | -12.00 | 12.00 |
| TOTAL | | | | | | -2,103.30 | 2,103.30 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 1519 | 5/14/2014 | Joseph Craig | | 10000 · Wells Fargo (DIP) ... | | -540.01 |
| | | | | | 66125 · Payroll-Laborer | -705.00 | 705.00 |
| | | | | | 24050 · IRS-FWT | 81.88 | -81.88 |
| | | | | | 24100 · IRS-FICA | 53.93 | -53.93 |
| | | | | | 24300 · PA Withholding | 21.64 | -21.64 |
| | | | | | 24250 · EE-SUTA | 0.49 | -0.49 |
| | | | | | 24400 · Local Withholding | 7.05 | -7.05 |
| TOTAL | | | | | | -540.01 | 540.01 |
| Check | 1520 | 5/14/2014 | Miguel Santiago | | 10000 · Wells Fargo (DIP) ... | | -385.00 |
| | | | | | 66125 · Payroll-Laborer | -472.50 | 472.50 |
| | | | | | 24050 · IRS-FWT | 17.98 | -17.98 |
| | | | | | 24100 · IRS-FICA | 36.14 | -36.14 |
| | | | | | 24300 · PA Withholding | 14.51 | -14.51 |
| | | | | | 24250 · EE-SUTA | 0.33 | -0.33 |
| | | | | | 24400 · Local Withholding | 18.54 | -18.54 |
| TOTAL | | | | | | -385.00 | 385.00 |
| Check | 1521 | 5/22/2014 | Angela Reber | | 10000 · Wells Fargo (DIP) ... | | -405.20 |
| | | | | | 66110 · Office Salary | -480.00 | 480.00 |
| | | | | | 24050 · IRS-FWT | 18.20 | -18.20 |
| | | | | | 24100 · IRS-FICA | 36.72 | -36.72 |
| | | | | | 24300 · PA Withholding | 14.74 | -14.74 |
| | | | | | 24250 · EE-SUTA | 0.34 | -0.34 |
| | | | | | 24400 · Local Withholding | 4.80 | -4.80 |
| TOTAL | | | | | | -405.20 | 405.20 |
| Check | 1522 | 5/22/2014 | Miguel Santiago | | 10000 · Wells Fargo (DIP) ... | | -530.09 |
| | | | | | 66125 · Payroll-Laborer | -660.00 | 660.00 |
| | | | | | 24050 · IRS-FWT | 32.80 | -32.80 |
| | | | | | 24100 · IRS-FICA | 50.49 | -50.49 |
| | | | | | 24300 · PA Withholding | 20.26 | -20.26 |
| | | | | | 24250 · EE-SUTA | 0.46 | -0.46 |
| | | | | | 24400 · Local Withholding | 25.90 | -25.90 |
| TOTAL | | | | | | -530.09 | 530.09 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 1523 | 5/22/2014 | Joseph Craig | | 10000 · Wells Fargo (DIP) ... | | |
| | | | | | 66125 · Payroll-Laborer | -341.25 | 341.25 |
| | | | | | 24050 · IRS-FWT | -26.01 | -26.01 |
| | | | | | 24100 · IRS-FICA | -26.11 | -26.11 |
| | | | | | 24300 · PA Withholding | -10.48 | -10.48 |
| | | | | | 24250 · EE-SUTA | -0.24 | -0.24 |
| | | | | | 24400 · Local Withholding | -3.41 | -3.41 |
| TOTAL | | | | | | -275.00 | 275.00 |
| Check | 1524 | 5/22/2014 | John J Ludlow | | 10000 · Wells Fargo (DIP) ... | | -1,159.65 |
| | | | | | 66105 · Salary-Excavation | -1,500.00 | 1,500.00 |
| | | | | | 24050 · IRS-FWT | 277.50 | -277.50 |
| | | | | | 24100 · IRS-FICA | 114.75 | -114.75 |
| | | | | | 24300 · PA Withholding | 46.05 | -46.05 |
| | | | | | 24250 · EE-SUTA | 1.05 | -1.05 |
| | | | | | 24400 · Local Withholding | 15.00 | -15.00 |
| | | | | | 60150 · Fuel | -114.00 | 114.00 |
| TOTAL | | | | | | -1,159.65 | 1,159.65 |
| Check | 1525 | 5/22/2014 | Debra B. Flamer | | 10000 · Wells Fargo (DIP) ... | | -143.00 |
| | | | | | 66710 · Legal Fees | -143.00 | 143.00 |
| TOTAL | | | | | | -143.00 | 143.00 |
| Check | 1526 | 5/29/2014 | Joseph Craig | | 10000 · Wells Fargo (DIP) ... | | -305.00 |
| | | | | | 66125 · Payroll-Laborer | -382.50 | 382.50 |
| | | | | | 24050 · IRS-FWT | 32.40 | -32.40 |
| | | | | | 24100 · IRS-FICA | 29.26 | -29.26 |
| | | | | | 24300 · PA Withholding | 11.74 | -11.74 |
| | | | | | 24250 · EE-SUTA | 0.27 | -0.27 |
| | | | | | 24400 · Local Withholding | 3.83 | -3.83 |
| TOTAL | | | | | | -305.00 | 305.00 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 1527 | 5/29/2014 | Miguel Santiago | | 10000 · Wells Fargo (DIP) ... | | |
| | | | | | 66125 · Payroll-Laborer | -315.00 | 315.00 |
| | | | | | 24050 · IRS-FWT | 2.65 | -2.65 |
| | | | | | 24100 · IRS-FICA | 24.10 | -24.10 |
| | | | | | 24300 · PA Withholding | 9.67 | -9.67 |
| | | | | | 24250 · EE-SUTA | 0.22 | -0.22 |
| | | | | | 24400 · Local Withholding | 12.36 | -12.36 |
| TOTAL | | | | | | -266.00 | 266.00 |
| Check | 1528 | 5/29/2014 | Angela Reber | | 10000 · Wells Fargo (DIP) ... | | |
| | | | | | 66110 · Office Salary | -360.00 | 360.00 |
| | | | | | 24050 · IRS-FWT | 7.56 | -7.56 |
| | | | | | 24100 · IRS-FICA | 27.54 | -27.54 |
| | | | | | 24300 · PA Withholding | 11.05 | -11.05 |
| | | | | | 24250 · EE-SUTA | 0.25 | -0.25 |
| | | | | | 24400 · Local Withholding | 3.60 | -3.60 |
| TOTAL | | | | | | -310.00 | 310.00 |
| Check | 1529 | 5/29/2014 | John J Ludlow | | 10000 · Wells Fargo (DIP) ... | | |
| | | | | | 66105 · Salary-Excavation | -1,500.00 | 1,500.00 |
| | | | | | 24050 · IRS-FWT | 277.50 | -277.50 |
| | | | | | 24100 · IRS-FICA | 114.75 | -114.75 |
| | | | | | 24300 · PA Withholding | 46.05 | -46.05 |
| | | | | | 24250 · EE-SUTA | 1.05 | -1.05 |
| | | | | | 24400 · Local Withholding | 15.00 | -15.00 |
| TOTAL | | | | | | -1,045.65 | 1,045.65 |
| Check | 0502141 | 5/2/2014 | Lutkoli-Fuel | | 10000 · Wells Fargo (DIP) ... | | |
| | | | | | 60150 · Fuel | -75.00 | 75.00 |
| TOTAL | | | | | | -75.00 | 75.00 |
| Check | 502142 | 5/2/2014 | Lutkoli-Fuel | | 10000 · Wells Fargo (DIP) ... | | |
| | | | | | 60150 · Fuel | -75.00 | 75.00 |
| TOTAL | | | | | | -75.00 | 75.00 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 502143 | 5/2/2014 | Wawa | | 10000 · Wells Fargo (DIP) ... | | -13.70 |
| | | | | 60150 · Fuel | | -13.70 | 13.70 |
| TOTAL | | | | | | -13.70 | 13.70 |
| Check | 502144 | 5/5/2014 | Wawa | | 10000 · Wells Fargo (DIP) ... | | -50.00 |
| | | | | 60150 · Fuel | | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 502145 | 5/5/2014 | Home Depot | | 10000 · Wells Fargo (DIP) ... | | -91.59 |
| | | | Lukoil North America:Lukoil #69701 | 51400 · Job Materials Purch... | | -91.59 | 91.59 |
| TOTAL | | | | | | -91.59 | 91.59 |
| Check | 502146 | 5/5/2014 | Home Depot | | 10000 · Wells Fargo (DIP) ... | | -27.86 |
| | | | Lukoil North America:Lukoil #69701 | 51400 · Job Materials Purch... | | -27.86 | 27.86 |
| TOTAL | | | | | | -27.86 | 27.86 |
| Check | 502147 | 5/1/2014 | Home Depot | | 10000 · Wells Fargo (DIP) ... | | -9.32 |
| | | | Dad & Sons, Inc. | 51400 · Job Materials Purch... | | -9.32 | 9.32 |
| TOTAL | | | | | | -9.32 | 9.32 |
| Check | 0506141 | 5/6/2014 | Center Point Exxon | | 10000 · Wells Fargo (DIP) ... | | -46.64 |
| | | | | 60180 · Truck Repairs | | -46.64 | 46.64 |
| TOTAL | | | | | | -46.64 | 46.64 |
| Check | 0506141 | 5/6/2014 | Home Depot | | 10000 · Wells Fargo (DIP) ... | | -207.76 |
| | | | Lukoil North America:Lukoil #69239 | 51400 · Job Materials Purch... | | -207.76 | 207.76 |
| TOTAL | | | | | | -207.76 | 207.76 |
| Check | 506142 | 5/6/2014 | Wawa | | 10000 · Wells Fargo (DIP) ... | | -50.01 |
| | | | | 60150 · Fuel | | -50.01 | 50.01 |
| TOTAL | | | | | | -50.01 | 50.01 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 506143 | 5/5/2014 | Home Depot | | 10000 · Wells Fargo (DIP) ... | -31.70 | -31.70 |
| | | | | | 51400 · Job Materials Purch... | 31.70 | 31.70 |
| TOTAL | | | | | | 31.70 | 31.70 |
| Check | 506144 | 5/6/2014 | Lowe's | | 10000 · Wells Fargo (DIP) ... | -236.81 | -236.81 |
| | | | | | 51400 · Job Materials Purch... | 236.81 | 236.81 |
| TOTAL | | | | | | 236.81 | 236.81 |
| Check | 506145 | 5/6/2014 | Lowe's | | 10000 · Wells Fargo (DIP) ... | -74.20 | -74.20 |
| | | | | | 51400 · Job Materials Purch... | 74.20 | 74.20 |
| TOTAL | | | | | | 74.20 | 74.20 |
| Check | 506146 | 5/6/2014 | The concrete company | | 10000 · Wells Fargo (DIP) ... | -221.00 | -221.00 |
| | | | | Dad & Sons, Inc. | 51400 · Job Materials Purch... | 221.00 | 221.00 |
| TOTAL | | | | | | 221.00 | 221.00 |
| Check | 506147 | 5/6/2014 | Tractor Supply | | 10000 · Wells Fargo (DIP) ... | -40.27 | -40.27 |
| | | | | | 50950 · Equipment Repairs | 40.27 | 40.27 |
| TOTAL | | | | | | 40.27 | 40.27 |
| Check | 506148 | 5/6/2014 | ExxonMobil | | 10000 · Wells Fargo (DIP) ... | -50.00 | -50.00 |
| | | | | | 60150 · Fuel | 50.00 | 50.00 |
| TOTAL | | | | | | 50.00 | 50.00 |
| Check | 05081141 | 5/8/2014 | Nordiq Backup | | 10000 · Wells Fargo (DIP) ... | -66.50 | -66.50 |
| | | | | | 64900 · Office Supplies | 66.50 | 66.50 |
| TOTAL | | | | | | 66.50 | 66.50 |
| Check | 508142 | 5/8/2014 | Wawa | | 10000 · Wells Fargo (DIP) ... | -50.06 | -50.06 |
| | | | | | 60150 · Fuel | 50.06 | 50.06 |
| TOTAL | | | | | | 50.06 | 50.06 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 508143 | 5/8/2014 | Rental World | | 10000 · Wells Fargo (DIP) ... | | -98.58 |
| | | | | | 50800 · Equipment Rental f... | -98.58 | 98.58 |
| TOTAL | | | | | | -98.58 | 98.58 |
| Check | 0514141 | 5/14/2014 | Suburban Propane | | 10000 · Wells Fargo (DIP) ... | | -780.00 |
| | | | | | 68600 · Utilities | -780.00 | 780.00 |
| TOTAL | | | | | | -780.00 | 780.00 |
| Check | 0514141 | 5/14/2014 | Lowe's | | 10000 · Wells Fargo (DIP) ... | | -31.80 |
| | | | | | 51400 · Job Materials Purch... | -31.80 | 31.80 |
| TOTAL | | | | | | -31.80 | 31.80 |
| Check | 514142 | 5/14/2014 | Midlantic Machinery | | 10000 · Wells Fargo (DIP) ... | | -593.76 |
| | | | | | 50950 · Equipment Repairs | -593.76 | 593.76 |
| TOTAL | | | | | | -593.76 | 593.76 |
| Check | 514142 | 5/14/2014 | usps | | 10000 · Wells Fargo (DIP) ... | | -6.78 |
| | | | | | 66600 · Postage Expense | -6.78 | 6.78 |
| TOTAL | | | | | | -6.78 | 6.78 |
| Check | 0514143 | 5/14/2014 | Peco | | 10000 · Wells Fargo (DIP) ... | | -456.73 |
| | | | | | 68600 · Utilities | -454.38 | 454.38 |
| | | | | | 60400 · Bank Service Charg... | -2.35 | 2.35 |
| TOTAL | | | | | | -456.73 | 456.73 |
| Check | 514143 | 5/14/2014 | Wawa | | 10000 · Wells Fargo (DIP) ... | | -50.00 |
| | | | | | 60150 · Fuel | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |

Page 10

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | 0514144 | 5/14/2014 | Bergey's | | 10000 · Wells Fargo (DIP) ... | -329.51 | -329.51 |
| | | | | 50950 · Equipment Repairs | | -329.51 | 329.51 |
| TOTAL | | | | | | | 329.51 |
| Check | 514144 | 5/14/2014 | Bill Matrix Fee | | 10000 · Wells Fargo (DIP) ... | -3.50 | -3.50 |
| | | | | 60400 · Bank Service Charg... | | -3.50 | 3.50 |
| TOTAL | | | | | | | 3.50 |
| Check | 514144 | 5/14/2014 | Lowe's | | 10000 · Wells Fargo (DIP) ... | -63.60 | -63.60 |
| | | | | 51400 · Job Materials Purch... | | -63.60 | 63.60 |
| TOTAL | | | | | | | 63.60 |
| Check | 514145 | 5/14/2014 | Montgomery Prothonotary | | 10000 · Wells Fargo (DIP) ... | -0.74 | -0.74 |
| | | | | 66710 · Legal Fees | | -0.74 | 0.74 |
| TOTAL | | | | | | | 0.74 |
| Bill Pmt -C... | 0514146 | 5/14/2014 | Verizon | | 10000 · Wells Fargo (DIP) ... | -244.62 | -244.62 |
| Bill | 6102224904 | 4/24/2014 | | 68100 · Telephone Expense | | -244.62 | 244.62 |
| TOTAL | | | | | | | 244.62 |
| Check | 514146 | 5/14/2014 | Montgomery Prothonotary | | 10000 · Wells Fargo (DIP) ... | -0.66 | -0.66 |
| | | | | 66710 · Legal Fees | | 0.66 | 0.66 |
| TOTAL | | | | | | | 0.66 |
| Bill Pmt -C... | 0514147 | 5/14/2014 | verizon wireless | | 10000 · Wells Fargo (DIP) ... | -317.82 | -317.82 |
| Bill | april | 4/2/2014 | | 68100 · Telephone Expense | | -317.82 | 317.82 |
| TOTAL | | | | | | | 317.82 |
| Check | 514147 | 5/14/2014 | ExxonMobil | | 10000 · Wells Fargo (DIP) ... | -100.00 | -100.00 |
| | | | | 60150 · Fuel | | -100.00 | 100.00 |
| TOTAL | | | | | | | 100.00 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 514148 | 5/13/2014 | Wawa | | 10000 · Wells Fargo (DIP) …. | | -75.00 |
| | | | | 60150 · Fuel | | -75.00 | 75.00 |
| TOTAL | | | | | | | -75.00 |
| | | | | | | | 75.00 |
| Check | 514149 | 5/13/2014 | Lowe's | | 10000 · Wells Fargo (DIP) …. | | -20.07 |
| | | | | 51400 · Job Materials Purch… | | -20.07 | 20.07 |
| TOTAL | | | | | | | -20.07 |
| | | | | | | | 20.07 |
| Check | 514150 | 5/13/2014 | Parking-15th st | | 10000 · Wells Fargo (DIP) … | | -27.00 |
| | | | | 60140 · EZPass/Parking | | -27.00 | 27.00 |
| TOTAL | | | | | | | -27.00 |
| | | | | | | | 27.00 |
| Check | 514151 | 5/19/2014 | Creamery Tire | | 10000 · Wells Fargo (DIP) … | | -234.20 |
| | | | | 60180 · Truck Repairs | | -234.20 | 234.20 |
| TOTAL | | | | | | | -234.20 |
| | | | | | | | 234.20 |
| Check | 514152 | 5/21/2014 | Easton Block & Supply | | 10000 · Wells Fargo (DIP) … | | -215.98 |
| | | | | 51400 · Job Materials Purch… | | -215.98 | 215.98 |
| TOTAL | | | | | | | -215.98 |
| | | | | | | | 215.98 |
| Check | 514153 | 5/21/2014 | Wawa | | 10000 · Wells Fargo (DIP) … | | -13.14 |
| | | | | 60150 · Fuel | | -13.14 | 13.14 |
| TOTAL | | | | | | | -13.14 |
| | | | | | | | 13.14 |
| Check | 514154 | 5/21/2014 | Wawa | | 10000 · Wells Fargo (DIP) … | | -75.00 |
| | | | | 60150 · Fuel | | -75.00 | 75.00 |
| TOTAL | | | | | | | -75.00 |
| | | | | | | | 75.00 |
| Check | 0519148 | 5/19/2014 | Lukoil North America:Lukoil #740056 | | 10000 · Wells Fargo (DIP) … | | -11.33 |
| | | | | 51400 · Job Materials Purch… | | -11.33 | 11.33 |
| TOTAL | | | | | | | -11.33 |
| | | | | | | | 11.33 |

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
### May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 0521141 | 5/21/2014 | A.J. Catagnus | | 10000 · Wells Fargo (DIP) ... | -408.70 | -408.70 |
| | | | Lukoil North America:Lukoil #69239 | | 50700 · Dumpster Rental/Sa... | -408.70 | 408.70 |
| TOTAL | | | | | | -408.70 | 408.70 |
| Check | 521142 | 5/21/2014 | A.J. Catagnus | | 10000 · Wells Fargo (DIP) ... | -445.10 | -445.10 |
| | | | Lukoil North America:Lukoil #69239 | | 50700 · Dumpster Rental/Sa... | -445.10 | 445.10 |
| TOTAL | | | | | | -445.10 | 445.10 |
| Check | 521143 | 5/21/2014 | A.J. Catagnus | | 10000 · Wells Fargo (DIP) ... | -538.05 | -538.05 |
| | | | Lukoil North America:Lukoil #69239 | | 50700 · Dumpster Rental/Sa... | -538.05 | 538.05 |
| TOTAL | | | | | | -538.05 | 538.05 |
| Check | 0523141 | 5/23/2014 | ExxonMobil | | 10000 · Wells Fargo (DIP) ... | -90.00 | -90.00 |
| | | | | | 60150 · Fuel | -90.00 | 90.00 |
| TOTAL | | | | | | -90.00 | 90.00 |
| Check | 523142 | 5/23/2014 | usps | | 10000 · Wells Fargo (DIP) ... | -13.40 | -13.40 |
| | | | | | 66600 · Postage Expense | -13.40 | 13.40 |
| TOTAL | | | | | | -13.40 | 13.40 |
| Check | 0528141 | 5/28/2014 | Wawa | | 10000 · Wells Fargo (DIP) ... | -81.25 | -81.25 |
| | | | | | 60150 · Fuel | -81.25 | 81.25 |
| TOTAL | | | | | | -81.25 | 81.25 |
| Check | 528142 | 5/28/2014 | Wawa | | 10000 · Wells Fargo (DIP) ... | -50.06 | -50.06 |
| | | | | | 60150 · Fuel | -50.06 | 50.06 |
| TOTAL | | | | | | -50.06 | 50.06 |
| Check | 528143 | 5/28/2014 | ExxonMobil | | 10000 · Wells Fargo (DIP) ... | -84.01 | -84.01 |
| | | | | | 60150 · Fuel | -84.01 | 84.01 |
| TOTAL | | | | | | -84.01 | 84.01 |

Page 13

1:20 PM
06/09/14

# Campisi Construction Inc.
## Check Detail
May 1 - 30, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 528144 | 5/28/2014 | 8th & Market Parking | | 10000 · Wells Fargo (DIP) ... | -5.00 | -5.00 |
| | | | | 60140 · EZPass/Parking | | 5.00 | 5.00 |
| TOTAL | | | | | | 5.00 | 5.00 |
| Check | 0529141 | 5/29/2014 | Lowe's | | 10000 · Wells Fargo (DIP) ... | -122.80 | -122.80 |
| | | | Dad & Sons, Inc. | 51400 · Job Materials Purch... | | 122.80 | 122.80 |
| TOTAL | | | | | | 122.80 | 122.80 |
| Check | 529142 | 5/29/2014 | Lukoil-Fuel | | 10000 · Wells Fargo (DIP) ... | -75.00 | -75.00 |
| | | | | 60150 · Fuel | | 75.00 | 75.00 |
| TOTAL | | | | | | 75.00 | 75.00 |
| Check | 529143 | 5/29/2014 | Hess-Fuel | | 10000 · Wells Fargo (DIP) ... | -62.00 | -62.00 |
| | | | | 60150 · Fuel | | 62.00 | 62.00 |
| TOTAL | | | | | | 62.00 | 62.00 |
| Check | 529144 | 5/29/2014 | Shell Oil | | 10000 · Wells Fargo (DIP) ... | -85.00 | -85.00 |
| | | | | 60150 · Fuel | | 85.00 | 85.00 |
| TOTAL | | | | | | 85.00 | 85.00 |
| Check | 0530141 | 5/30/2014 | Sunoco-Fuel; | | 10000 · Wells Fargo (DIP) ... | -100.00 | -100.00 |
| | | | | 60150 · Fuel | | 100.00 | 100.00 |
| TOTAL | | | | | | 100.00 | 100.00 |

# Wells Fargo Combined Statement of Accounts

Primary account number: **7323088042**　n　May 1, 2014 - May 31, 2014　n　Page 1 of 10



CAMPISI CONSTRUCTION INC
DEBTOR IN POSSESSION
CH 11 CASE #14-12458 (EPA)
2106 BUSTARD RD
LANSDALE PA 19446-5702

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Works Project is an online video series following five small business owners as they receive help and guidance from Wells Fargo for business goals that range from creating a marketing plan to positioning their business for sale. See how Wells Fargo works for these small businesses and can work for you at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

# Summary of accounts

## Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Gold Business Services Package | 2 | 7323088042 | 4,500.38 | 11,630.67 |
| Gold Business Services Package | 6 | 7323088034 | 3,306.83 | 13,674.68 |
| Business Market Rate Savings | 8 | 9876043564 | 0.00 | 0.00 |
| Business Market Rate Savings | 9 | 9876043572 | 22.53 | 16.53 |
| **Total deposit accounts** | | | **$7,829.74** | **$25,321.88** |

Primary account number:  **7323088042**    ◻ May 1, 2014 - May 31, 2014  ◻ Page 2 of 10



WELLS
FARGO

## Gold Business Services Package

### Activity summary

| | |
|---|---:|
| Beginning balance on 5/1 | $4,500.38 |
| Deposits/Credits | 63,266.51 |
| Withdrawals/Debits | - 56,136.22 |
| **Ending balance on 5/31** | **$11,630.67** |
| Average ledger balance this period | $14,895.24 |

Account number:  **7323088042**

CAMPISI CONSTRUCTION INC
DEBTOR IN POSSESSION
CH 11 CASE #14-12458 (EPA)
*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  031000503

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 5/1 | | Check Crd Purchase 04/29 Montgomery County 610-2783897 PA 474165xxxxxx5142 284119410425531 ?McC=7399 | | 1.22 | |
| 5/1 | | Check Crd Purchase 04/29 US Gas Phillipsburg NJ 474165xxxxxx7643 304119586201534 ?McC=5542 | | 75.00 | |
| 5/1 | | Check Crd Purchase 04/29 Plut Examination S State College PA 474165xxxxxx7643 084119756114997 ?McC=8299 | | 155.00 | |
| 5/1 | | Check Crd Purchase 04/30 Wawa 79 0000 Kulpsville PA 474165xxxxxx5142 304120427267076 ?McC=5499 | | 8.54 | |
| 5/1 | 1501 | Check | | 421.09 | 3,839.53 |
| 5/2 | | Check Crd Purchase 05/01 Lukoil 69717 Kulpsville PA 474165xxxxxx5142 304121458167602 ?McC=5542 | | 75.00 | |
| 5/2 | | Check Crd Purchase 05/01 Lukoil 69701 Westchester PA 474165xxxxxx7643 304121561247867 ?McC=5542 | | 75.00 | |
| 5/2 | | Check Crd Purchase 05/01 Wawa 79 0000 Kulpsville PA 474165xxxxxx5142 464122072238077 ?McC=5499 | | 13.70 | |
| 5/2 | 1504 | Cashed Check | | 537.85 | |
| 5/2 | 1500 | Check | | 325.00 | 2,812.98 |
| 5/5 | | Check Crd Purchase 05/01 The Home Depot 414 Norristown PA 474165xxxxxx5142 584121442075447 ?McC=5200 | | 9.32 | |
| 5/5 | | Check Crd Purchase 05/01 The Home Depot 414 Norristown PA 474165xxxxxx7643 464121494322322 ?McC=5200 | | 27.86 | |
| 5/5 | | Check Crd Purchase 05/01 The Home Depot 411 Frazer PA 474165xxxxxx7643 384121579093568 ?McC=5200 | | 91.59 | |
| 5/5 | | Check Crd Purchase 05/03 Wawa 143 0000 Skippack PA 474165xxxxxx5142 384123677464513 ?McC=5542 | | 50.00 | |
| 5/5 | | POS Purchase - 05/05 Mach ID 000000 The Home Depot 4119 Frazer PA 7643 00464125415352670 ?McC=5200 | | 31.70 | |
| 5/5 | 1503 | Check | | 1,045.65 | |
| 5/5 | 1505 | Check | | 504.25 | 1,052.61 |
| 5/6 | | Online Transfer From Campisi Construction I Ref #Ibek4P3Gxl Business Checking to Cover Concrete Load Out and Fnj Hauling | 1,500.00 | | |
| 5/6 | | Check Crd Purchase 05/05 Lowes #02706* Hatfield PA 474165xxxxxx5142 464125568953562 ?McC=5200 | | 74.20 | |
| 5/6 | | Check Crd Purchase 05/05 Lowes #02706* Hatfield PA 474165xxxxxx5142 384125575334350 ?McC=5200 | | 236.81 | |
| 5/6 | | Check Crd Purchase 05/05 Wawa 8050 0008 Hatfield PA 474165xxxxxx5142 584125581667623 ?McC=5542 | | 50.01 | |

Primary account number: **7323088042**   n  May 1, 2014 - May 31, 2014   n  Page 3 of 10



WELLS
FARGO

---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/6 | | POS Purchase - 05/06 Mach ID 000000 The Home Depot 4158 Souderton PA 7643 00584126574798875 ?McC=5200 | | 207.76 | |
| 5/6 | 1506 | Check | | 500.00 | 1,483.83 |
| 5/7 | | Check Crd Pur Rtrn 05/05 Rental World - Lan Lansdale PA 474165xxxxxx7643 624127546210308 ?McC=7394 | 55.54 | | |
| 5/7 | | Check Crd Purchase 05/05 Rental World - Lan Lansdale PA 474165xxxxxx7643 004125529647733 ?McC=7394 | | 98.58 | |
| 5/7 | | Check Crd Purchase 05/06 The Concrete Compa 302-652-1101 DE 474165xxxxxx7643 304126713034173 ?McC=1771 | | 221.00 | |
| 5/7 | | Check Crd Purchase 05/06 Tractor Supply # Lehighton PA 474165xxxxxx7643 284126745545640 ?McC=5599 | | 40.27 | 1,179.52 |
| 5/8 | | Online Transfer From Campisi Construction I Ref #Ibe5Jhnrxp Business Checking Cover Payroll | 1,600.00 | | |
| 5/8 | | Check Crd Purchase 05/06 Exxonmobil 4764 Worcester PA 474165xxxxxx7643 464126435097072 ?McC=5541 | | 46.64 | |
| 5/8 | | Check Crd Purchase 05/06 Exxonmobil 4787 Wilmington DE 474165xxxxxx5142 384126723655071 ?McC=5542 | | 50.00 | |
| 5/8 | | Check Crd Purchase 05/07 Nordic Back 888-668-0447 FL 474165xxxxxx7643 384127433899291 ?McC=7372 | | 66.50 | |
| 5/8 | 1502 | Check | | 900.00 | |
| 5/8 | 1507 | Check | | 310.00 | 1,406.38 |
| 5/9 | | Check Crd Purchase 05/08 Wawa 8056 0008 Hatfield PA 474165xxxxxx5142 304128374428483 ?McC=5542 | | 50.06 | |
| 5/9 | 1509 | Check | | 560.36 | 795.96 |
| 5/12 | | Deposit | 60,077.17 | | |
| 5/12 | | Check Crd Purchase 05/08 733 Chestnut Philadelphia PA 474165xxxxxx5142 384128696717460 ?McC=7523 | | 27.00 | |
| 5/12 | | POS Purchase - 05/12 Mach ID 000000 Lowe S 2706 Hatfield PA 5142 00384132432938094 ?McC=5200 | | 20.07 | 60,826.06 |
| 5/13 | | POS Purchase - 05/13 Mach ID 000000 Wawa 8056 Hatfield PA 5142 00000000740367937 ?McC=5542 | | 75.00 | |
| 5/13 | 1508 | Check | | 464.75 | 60,286.31 |
| 5/14 | | Check Crd Purchase 05/12 Montgomery County 610-2783897 PA 474165xxxxxx5142 164132619947021 ?McC=7399 | | 0.66 | |
| 5/14 | | Check Crd Purchase 05/12 Montgomery County 610-2783897 PA 474165xxxxxx5142 084132624676186 ?McC=7399 | | 0.74 | |
| 5/14 | | Check Crd Purchase 05/13 Lowes #02706* Hatfield PA 474165xxxxxx7643 464133411792843 ?McC=5200 | | 63.60 | |
| 5/14 | | Check Crd Purchase 05/13 Wawa 8050 0008 Hatfield PA 474165xxxxxx7643 464133420071301 ?McC=5541 | | 50.00 | |
| 5/14 | | Check Crd Purchase 05/13 USPS 4112280823163 Cedars PA 474165xxxxx9499 384133702845978 ?McC=9402 | | 6.78 | |
| 5/14 | | POS Purchase - 05/14 Mach ID 000000 Lowe S 2706 Hatfield PA 5142 00584134386828759 ?McC=5200 | | 31.80 | |
| 5/14 | | Online Transfer to Campisi Construction Inc Ref #Ibemzsd38L Business Checking to Replenish Tax Fund Payroll Thru 5/9 | | 8,563.58 | |
| 5/14 | | Online Transfer to Campisi Construction Inc Ref #Ibe2Mhkb2L Business Checking Payroll Dtd 5/14 Transfer | | 2,814.16 | |
| 5/14 | | Online Transfer to Pickell S Ref #Ibeg7Phx2P Checking May 1St Payroll Payment Net Tony Campisi | | 4,400.00 | |
| 5/14 | 1511 | Cashed Check | | 4,365.00 | |
| 5/14 | 1513 | Check | | 5,000.00 | |
| 5/14 | 1514 | Check | | 500.00 | |
| 5/14 | 1517 | Check | | 405.20 | 34,084.79 |
| 5/15 | | Check Crd Purchase 05/14 Midlantic Machiner 215-822-0145 PA 474165xxxxxx5142 084134444962984 ?McC=5599 | | 593.76 | |
| 5/15 | 1520 | Cashed Check | | 385.00 | |
| 5/15 | 1515 | Cashed Check | | 3,369.60 | |
| 5/15 | | Suburban Propane Suburban 051514 275114596319446 Campisi Construction | | 780.00 | |
| 5/15 | 1519 | Check | | 540.01 | |

Primary account number:  **7323088042**   ⋅ May 1, 2014 - May 31, 2014  ⋅ Page 4 of 10



WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/15 | | Peco Consumer Bill Pay 140514 12787603641 Campisi Construction | | 454.38 | |
| 5/15 | | Billmatrix Billpayfee 140514 12787603642 Billmatrix | | 2.35 | 27,959.69 |
| 5/16 | 1512 | Check | | 5,000.00 | |
| 5/16 | 1518 | Check | | 2,103.30 | |
| 5/16 | | Achlvr Visb Bill Pymnt 140515 3088063 Campisi Construction | | 317.82 | |
| 5/16 | | Fis*Verizon Bill Pay 140515 14102405371 Null Null | | 244.62 | |
| 5/16 | | Billmatrix Billpayfee 140515 14102405372 Billmatrix | | 3.50 | 20,290.45 |
| 5/19 | | Check Crd Purchase 05/16 Bergeys Commercial 215-7238473 PA 474165xxxxx7643 164136607939139 ?McC=5511 | | 329.51 | |
| 5/19 | | POS Purchase - 05/19 Mach ID 000000 Lowe S 1690 Phillipsburg NJ 7643 00464139534965017 ?McC=5200 | | 11.33 | |
| 5/19 | 1516 | Check | | 375.00 | 19,574.61 |
| 5/20 | | Check Crd Purchase 05/18 Exxonmobil 4206 Selbyville DE 474165xxxxxx5142 304138563378726 ?McC=5542 | | 100.00 | |
| 5/20 | | Check Crd Purchase 05/19 Easton Block & Sup Easton PA 474165xxxxxx7643 464139512062452 ?McC=5039 | | 215.98 | |
| 5/20 | | POS Purchase - 05/20 Mach ID 000000 Wawa 8050 Hatfield PA 9499 00000000256045238 ?McC=5542 | | 75.00 | 19,183.63 |
| 5/21 | | Check Crd Purchase 05/19 Creamery Tire Inc. Creamery PA 474165xxxxxx5142 304139538043023 ?McC=5532 | | 234.20 | |
| 5/21 | | Check Crd Purchase 05/20 Wawa 79 0000 Kulpsville PA 474165xxxxxx5142 304140359861810 ?McC=5499 | | 13.14 | 18,936.29 |
| 5/22 | | POS Purchase - 05/22 Mach ID 000000 USPS 4112280823 Cedars PA 9499 00000000759299736 ?McC=9402 | | 13.40 | |
| 5/22 | | Online Transfer to Campisi Construction Inc Ref #Ibeg7Rpv7V Business Checking Payroll Dtd 5/23 Transfer | | 1,134.38 | |
| 5/22 | 1521 | Check | | 405.20 | 17,383.31 |
| 5/23 | | Check Crd Purchase 05/21 A. J. Catagnus, Re Norristown PA 474165xxxxxx7643 384141625740529 ?McC=7399 | | 445.10 | |
| 5/23 | | Check Crd Purchase 05/21 A. J. Catagnus, Re Norristown PA 474165xxxxxx7643 304141627704890 ?McC=7399 | | 408.70 | |
| 5/23 | | Check Crd Purchase 05/21 A. J. Catagnus, Re Norristown PA 474165xxxxxx7643 304141629221421 ?McC=7399 | | 538.05 | |
| 5/23 | | POS Purchase - 05/23 Mach ID 000000 Exxonmobil POS Selbyville DE 5142 00000000055465665 ?McC=5542 | | 90.00 | |
| 5/23 | 1522 | Cashed Check | | 530.09 | |
| 5/23 | 1523 | Check | | 275.00 | 15,096.37 |
| 5/27 | | Check Crd Pur Rtrn 05/24 Lowes #02795* Millsboro DE 474165xxxxxx5142 624145548821125 ?McC=5200 | 33.80 | | |
| 5/27 | | Check Crd Purchase 05/22 8th & Market #142 Philadelphia PA 474165xxxxxx5142 584142483013449 ?McC=7523 | | 5.00 | |
| 5/27 | | Check Crd Purchase 05/22 Exxonmobil 4568 Dover DE 474165xxxxxx5142 304143020816562 ?McC=5542 | | 84.01 | |
| 5/27 | | Check Crd Purchase 05/23 Wawa 8056 0008 Hatfield PA 474165xxxxxx7643 464143330328833 ?McC=5542 | | 50.06 | |
| 5/27 | | Check Crd Purchase 05/26 Wawa 851 0000 Milford DE 474165xxxxxx5142 464146839150250 ?McC=5542 | | 81.25 | |
| 5/27 | 1524 | Check | | 1,159.65 | |
| 5/27 | 1525 | Check | | 143.00 | 13,607.20 |
| 5/29 | | Check Crd Purchase 05/27 Shell Oil 57545707 Coopersburg PA 474165xxxxxx7643 384147423011238 ?McC=5542 | | 85.00 | |
| 5/29 | | Check Crd Purchase 05/27 Hess 30330 Butler NJ 474165xxxxxx7643 304147543944743 ?McC=5542 | | 62.00 | |
| 5/29 | | Check Crd Purchase 05/28 Lukoil 69717 Kulpsville PA 474165xxxxxx5142 584148370553395 ?McC=5542 | | 75.00 | |
| 5/29 | | Check Crd Purchase 05/28 Lowes #01957* Butler NJ 474165xxxxxx5142 384148556445639 ?McC=5200 | | 122.80 | |
| 5/29 | | Online Transfer to Campisi Construction Inc Ref #Ibe2Mm9Nmm Business Checking Payroll Tax Dtd 5/30 | | 955.73 | |
| 5/29 | 1528 | Check | | 310.00 | 11,996.67 |

Primary account number:  **7323088042**  ◻ May 1, 2014 - May 31, 2014  ◻ Page 5 of 10



---

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/30 | | Check Crd Purchase 05/28 Sunoco 0864890900 Lehighton PA 474165xxxxxx7643 384148340027930 ?McC=5542 | | 100.00 | |
| 5/30 | 1527 | Cashed Check | | 266.00 | 11,630.67 |
| Ending balance on 5/31 | | | | | 11,630.67 |
| Totals | | | $63,266.51 | $56,136.22 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1500 | 5/2 | 325.00 | 1509 | 5/9 | 560.36 | 1519 | 5/15 | 540.01 |
| 1501 | 5/1 | 421.09 | 1511 * | 5/14 | 4,365.00 | 1520 | 5/15 | 385.00 |
| 1502 | 5/8 | 900.00 | 1512 | 5/16 | 5,000.00 | 1521 | 5/22 | 405.20 |
| 1503 | 5/5 | 1,045.65 | 1513 | 5/14 | 5,000.00 | 1522 | 5/23 | 530.09 |
| 1504 | 5/2 | 537.85 | 1514 | 5/14 | 500.00 | 1523 | 5/23 | 275.00 |
| 1505 | 5/5 | 504.25 | 1515 | 5/15 | 3,369.60 | 1524 | 5/27 | 1,159.65 |
| 1506 | 5/6 | 500.00 | 1516 | 5/19 | 375.00 | 1525 | 5/27 | 143.00 |
| 1507 | 5/8 | 310.00 | 1517 | 5/14 | 405.20 | 1527 * | 5/30 | 266.00 |
| 1508 | 5/13 | 464.75 | 1518 | 5/16 | 2,103.30 | 1528 | 5/29 | 310.00 |

* Gap in check sequence.

### Items returned unpaid

| Date | Description | Amount |
|---|---|---|
| 5/13 | Check Reference # 00007624008422920348 | 1,045.65 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2014 - 05/31/2014 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 04/10/2014 to complete the package requirements.

| How to avoid the monthly service fee *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $14,895.00 ◻ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ◻ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ◻ |
| · Automatic transfer to an eligible Wells Fargo business savings account | $150.00 | $0.00 ◻ |
| · Linked Direct Pay Service through Wells Fargo Business Online | 1 | 0 ◻ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ◻ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |

Primary account number:   **7323088042**   ⊓   May 1, 2014 - May 31, 2014   ⊓   Page 6 of 10



---

*Monthly service fee summary (continued)*

**How to avoid the monthly service fee** *(complete 1 AND 2)*     Minimum required     This fee period

- Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi℠ loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan

2) Complete the package requirements
- Have qualifying linked accounts or services in separate categories*     3     ☐

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
C2/C2

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 36 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

☐     Did you know that you can review your safe deposit box information through Wells Fargo Business Online Banking? Sign on to business online banking at wellsfargo.com/biz and go to your account summary page to review details.

---

# Gold Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $3,306.83 |
| Deposits/Credits | 13,467.85 |
| Withdrawals/Debits | - 3,100.00 |
| **Ending balance on 5/31** | **$13,674.68** |
| Average ledger balance this period | $7,874.90 |

Account number:  7323088034

**CAMPISI CONSTRUCTION INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-12458 (EPA)**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Primary account number:  **7323088042**  ◻  May 1, 2014 - May 31, 2014  ◻  Page 7 of 10

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|---------------------|
| 5/6 | | Online Transfer to Campisi Construction Inc Ref #Ibek4P3Gxl Business Checking to Cover Concrete Load Out and Fnj Hauling | | 1,500.00 | 1,806.83 |
| 5/8 | | Online Transfer to Campisi Construction Inc Ref #Ibe5Jhnrxp Business Checking Cover Payroll | | 1,600.00 | 206.83 |
| 5/14 | | Online Transfer From Campisi Construction I Ref #Ibemzsd38L Business Checking to Replenish Tax Fund Payroll Thru 5/9 | 8,563.58 | | |
| 5/14 | | Online Transfer From Campisi Construction I Ref #Ibe2Mhkb2L Business Checking Payroll Dtd 5/14 Transfer | 2,814.16 | | 11,584.57 |
| 5/22 | | Online Transfer From Campisi Construction I Ref #Ibeg7Rpv7V Business Checking Payroll Dtd 5/23 Transfer | 1,134.38 | | 12,718.95 |
| 5/29 | | Online Transfer From Campisi Construction I Ref #Ibe2Mm9Nmm Business Checking Payroll Tax Dtd 5/30 | 955.73 | | 13,674.68 |
| Ending balance on 5/31 | | | | | 13,674.68 |
| **Totals** | | | **$13,467.85** | **$3,100.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2014 - 05/31/2014 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $7,875.00 ◻ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ◻ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ◻ |
| · Automatic transfer to an eligible Wells Fargo business savings account | $150.00 | $0.00 ◻ |
| · Linked Direct Pay Service through Wells Fargo Business Online | 1 | 0 ◻ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ◻ |
|   – Average ledger balances in business checking, savings, and time accounts | | |
|   – Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
|   – Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ◻ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
C2/C2

## Important Account Information

Primary account number:   **7323088042**   ᴺ   May 1, 2014 - May 31, 2014   ᴺ   Page 8 of 10



WELLS FARGO

---

Thank you for opening your Wells Fargo Business Services Package account. In order to ensure you are satisfied with your account, Wells Fargo will be waiving the Monthly Service Fee for the first 90 days to allow you to meet your package requirements. To learn how you can continue to waive the Monthly Service Fee following the 90 day grace period, consult your Fee and Information Schedule, contact your banker or call the National Business Banking Center at the number located on the top of your statement.

---

# Business Market Rate Savings

## Activity summary

| | |
|---|---:|
| Beginning balance on 5/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 5/31** | **$0.00** |

Account number:  **9876043564**

**CAMPISI CONSTRUCTION INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-12458 (EPA)**
*Pennsylvania account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN):  031000503

For Wire Transfers use
Routing Number (RTN):  121000248

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.00 |
| Average collected balance | $0.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2014 - 05/31/2014 | Standard monthly service fee $6.00 | You paid $0.00 |
|---|---|---|

The bank has waived, or partially waived, the fee for this fee period. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average collected balance | $500.00 | $0.00 ☐ |
| · Automatic transfer from an eligible Wells Fargo business checking account | $100.00 | $0.00 ☐ |

ᴄ/ᴄ

Primary account number:    **7323088042**    ⋂ May 1, 2014 - May 31, 2014    ⋂ Page 9 of 10



WELLS FARGO

---

# Business Market Rate Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $22.53 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 6.00 |
| **Ending balance on 5/31** | **$16.53** |
| Average ledger balance this period | $22.53 |

Account number:  **9876043572**

**CAMPISI CONSTRUCTION INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-12458 (EPA)**
*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  031000503

For Wire Transfers use
Routing Number (RTN):  121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $22.53 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 5/30 | Monthly Service Fee | | 6.00 | 16.53 |
| **Ending balance on 5/31** | | | | 16.53 |
| **Totals** | | **$0.00** | **$6.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2014 - 05/31/2014 | Standard monthly service fee $6.00 | You paid $6.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average collected balance | $500.00 | $23.00 ☐ |
| · Automatic transfer from an eligible Wells Fargo business checking account | $100.00 | $0.00 ☐ |
| YC/YC | | |

Primary account number:  **7323088042**  n  May 1, 2014 - May 31, 2014  n  Page 10 of 10



---

### General statement policies for Wells Fargo Bank

n  **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your       $ _____
   register or transfers into        $ _____
   your account which are not        $ _____
   shown on your statement.        + $ _____
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

12:51 PM

06/09/14

Cash Basis

# Campisi Construction Inc.
# Balance Sheet
### As of May 30, 2014

|  | May 30, 14 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · Wells Fargo (DIP) Operating | 10,280.02 |
| 10200 · Wells Fargo (DIP) Payroll Acct | 13,674.68 |
| 10300 · Wells Fargo (DIP) Payroll Savin | 22.53 |
| 10500 · Wells Fargo (OLD ACCT) | -122.53 |
| **Total Checking/Savings** | 23,854.70 |
| **Total Current Assets** | 23,854.70 |
| **TOTAL ASSETS** | 23,854.70 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **24000 · Payroll Liabilities** | |
| 24050 · IRS-FWT | 3,509.41 |
| 24100 · IRS-FICA | 2,620.21 |
| 24250 · EE-SUTA | 23.99 |
| 24300 · PA Withholding | 1,051.53 |
| 24400 · Local Withholding | 445.80 |
| **Total 24000 · Payroll Liabilities** | 7,650.94 |
| **Total Other Current Liabilities** | 7,650.94 |
| **Total Current Liabilities** | 7,650.94 |
| **Total Liabilities** | 7,650.94 |
| **Equity** | |
| Net Income | 16,203.76 |
| **Total Equity** | 16,203.76 |
| **TOTAL LIABILITIES & EQUITY** | 23,854.70 |